# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  NEVADA

In re: §

§

BLUE SUGARS CORPORATION § Case No. 13-50937

§

Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

W. Donald Gieseke, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 2,327,280.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  682,157.22

Claims Discharged
Without Payment:  11,051,330.46

Total Expenses of Administration:  166,973.36

3) Total gross receipts of $ 849,130.58  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 849,130.58  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,911,739.60 | $ 6,070,051.28 | $ 6,070,051.28 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 166,973.36 | 166,973.36 | 166,973.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 39,071.91 | 57,679.63 | 57,679.63 | 57,679.63 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,061,089.45 | 6,386,056.42 | 6,707,922.52 | 624,477.59 |
| **TOTAL DISBURSEMENTS** | $ 11,011,900.96 | $ 12,680,760.69 | $ 13,002,626.79 | $ 849,130.58 |

4)  This case was originally filed under chapter 7 on  05/10/2013 .  The case was pending for 58 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/20/2018                    By:/s/W. Donald Gieseke, Trustee
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AMOUNTS DUE AND OWING UNDER JOINT DEVELOPMENT | 1121-000 | 250,000.00 |
| PROCEEDS FROM AVAPCO LLC | 1121-000 | 2,463.00 |
| PETTY CASH | 1129-000 | 56.00 |
| WELLS FARGO CHECKING ACCOUNT 7625 | 1129-000 | 575,884.86 |
| INTEREST IN PROCEEDS OF WORKERS COMPENSATION | 1129-000 | 969.03 |
| TRAVELERS INSURANCE - WORKERS COMP | 1223-000 | 654.87 |
| TRAVELERS INDEMNITY COMPANY | 1229-000 | 2,485.00 |
| STATEFARM AUTO INSURANCE REFUND - 2006 FORD FOCUS | 1229-000 | 32.92 |
| STATEFARM INSURANCE REFUND - 2008 CHRYSLER TOWN | 1229-000 | 111.23 |
| ENZYME SALE | 1229-000 | 16,150.00 |
| TRAVELERS PROFESSIONAL LIABILITY AGENTS NETWORK DI | 1229-000 | 323.67 |
| **TOTAL GROSS RECEIPTS** | | **$ 849,130.58** |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000008 | TMF TRUST LABUAN LIMITED | 4110-000 | NA | 16,018.00 | 16,018.00 | 0.00 |
| 000009 | TMF TRUST LABUAN LIMITED | 4110-000 | NA | 649,063.39 | 649,063.39 | 0.00 |
| 000023 | DAKOTA LEASING COMPANY, INC. | 4210-000 | 7,260.60 | 8,789.58 | 8,789.58 | 0.00 |
| 000016 | ETIENNE DENOEL | 4210-000 | 268,836.00 | 262,114.05 | 262,114.05 | 0.00 |
| 000029 | GDS CONSULT SA | 4210-000 | 794,740.00 | 855,980.00 | 855,980.00 | 0.00 |
| 000006 | JOHN BUCKENS | 4210-000 | 1,733,369.00 | 1,070,641.26 | 1,070,641.26 | 0.00 |
| 000017 | P. DE BOECK | 4210-000 | 107,534.00 | 164,845.00 | 164,845.00 | 0.00 |
| 000018 | WARCOING SUCRE SA | 4210-000 | NA | 3,042,600.00 | 3,042,600.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 2,911,739.60 | $ 6,070,051.28 | $ 6,070,051.28 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------|-------|-------|-------|-------|
| W. DONALD GIESEKE | 2100-000 | NA | 45,706.53 | 45,706.53 | 45,706.53 |
| OLD DOMINION FREIGHT LINE, INC. | 2200-000 | NA | 958.69 | 958.69 | 958.69 |
| W. DONALD GIESEKE | 2200-000 | NA | 8,324.49 | 8,324.49 | 8,324.49 |
| NORTH WESTERN WAREHOUSE CO | 2410-000 | NA | 270.26 | 270.26 | 270.26 |
| NORTH WESTERN WAREHOUSE CO. | 2410-000 | NA | 1,521.97 | 1,521.97 | 1,521.97 |
| RECORD STORAGE SOLUTIONS | 2410-000 | NA | 90.87 | 90.87 | 90.87 |
| SOLUTIONS, RECORD STORAGE | 2410-000 | NA | 657.30 | 657.30 | 657.30 |
| DEADWOOD BIOFUELS LLC | 2420-000 | NA | 400.00 | 400.00 | 400.00 |
| UNION BANK | 2600-000 | NA | 34,416.98 | 34,416.98 | 34,416.98 |
| GRUBIC, PAUL | 2990-000 | NA | 691.60 | 691.60 | 691.60 |
| HARRIS, STEPHEN R. | 3210-000 | NA | 61,069.68 | 61,069.68 | 61,069.68 |
| HARRIS, STEPHEN R. | 3220-000 | NA | 722.23 | 722.23 | 722.23 |
| COX, JUNE | 3410-000 | NA | 11,615.00 | 11,615.00 | 11,615.00 |
| COX, JUNE | 3420-000 | NA | 215.00 | 215.00 | 215.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAYSTUBZ | 3991-000 | NA | 312.76 | 312.76 | 312.76 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 166,973.36 | $ 166,973.36 | $ 166,973.36 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | South Dakota Department Unemployment Insurance Division P.O.  Box 4730 Aberdeen, SO 57402-4730 | | 13,084.52 | NA | NA | 0.00 |
| | U.S. Department of Labor Wage and Hour Division 1999 Broadway, Suite 710 Denver, CO 80202-5712 | | 0.00 | NA | NA | 0.00 |
| 000033 | BRIAN CARTER | 5300-000 | 25,987.39 | 4,094.89 | 4,094.89 | 4,094.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | SOUTH DAKOTA DEPARTMENT OF LABOR AN | 5800-000 | 0.00 | 3,008.34 | 3,008.34 | 3,008.34 |
| 000015A | SOUTH DAKOTA DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 50,576.40 | 50,576.40 | 50,576.40 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 39,071.91** | **$ 57,679.63** | **$ 57,679.63** | **$ 57,679.63** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 117 Quail Lane Kennett Square, PA 19348 | | 0.00 | NA | NA | 0.00 |
| | 2111 Climbing Drive Tampa, FL 33618 | | 0.00 | NA | NA | 0.00 |
| | 2591 Dallas Parkway, Suite 102 Frisco, TX 75034 | | 409.22 | NA | NA | 0.00 |
| | 2830 Egli Street Rapid City, SO 57703 | | 580.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AVG Technologies USA, Inc. Business and Reseller Sales 2105 Northwest Blvd. Newton, NC  28658 | | 802.78 | NA | NA | 0.00 |
| | Add Blue Consultoria Ltda. Rua Joaquim Bauco, 47 Conjunto 81  Sao Paulo SP Brazil CEP 04621-000 | | 332,411.00 | NA | NA | 0.00 |
| | Airgas Intermountain Inc. 5548 Magnuson Boulevard Gillette, WY 82718 | | 728.76 | NA | NA | 0.00 |
| | Alain  Poncelet Route des Monts-de-Lavaux 418 1090 La Croiz (Lutry)ND | | 0.00 | NA | NA | 0.00 |
| | Alain Vignon Chemin de Ia Laiterie 1254 Jussy/GE | | 0.00 | NA | NA | 0.00 |
| | Alan  Rae 111  Gold Hawk Lane Landenberg, PA 19350 | | 0.00 | NA | NA | 0.00 |
| | Algonquin, IL 60102 | | 465.40 | NA | NA | 0.00 |
| | Bio-Rad Laboratories, Inc. Life Science Group P.O.  Box 849750 Los Angeles, CA 90084-9750 | | 16,642.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CJT 81 | | 0.00 | NA | NA | 0.00 |
| | Chata Biosystems, Inc. 323 S. College Avenue # 5 Clocktower Square Fort Collins, CO 80524 | | 2,054.82 | NA | NA | 0.00 |
| | Claire Dufournet Beardsley C/0 McKinsey & Company Avenue Louis 480- Box 23 B-1 050  Brussels, Belgium | | 666,247.00 | NA | NA | 0.00 |
| | Coca-Cola Bottling Company High Country 2150 Coca-Cola Lane Rapid City, SO 57702 | | 49.48 | NA | NA | 0.00 |
| | Cole-Parmer Instrument Company 13927 Collections Center Drive Chicago, IL 60693 | | 7,120.56 | NA | NA | 0.00 |
| | Commercial Storage & Distribution Co. 432 Richmond Road Texarkana, TX 75503 | | 4,800.00 | NA | NA | 0.00 |
| | De  Boeck | | 0.00 | NA | NA | 0.00 |
| | Delta Dental of South Dakota 720 North Euclid Avenue Pierre, SD 57501-1157 | | 256.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dionex Corporation P.O. Box 417231 Boston, MA 02241-7231 | | 2,935.12 | NA | NA | 0.00 |
| | Dodge Town Leasing Inc. 1120 E. Omaha Rapid City, SO 57701 | | 6,499.08 | NA | NA | 0.00 |
| | E. 5th Avenue | | 34,260.37 | NA | NA | 0.00 |
| | EKS&H 7979 E Tufts Avenue, Suite 400 Denver, CO 80237-2843 | | 12,400.81 | NA | NA | 0.00 |
| | Eppendorf North America P.O. Box 13725 Newark, NJ 07101-3275 | | 244.07 | NA | NA | 0.00 |
| | FIE, L.L.C. C/0 Jerry Oubre, Esquire Caffery, Oubre, Campbell & Garrison, L.L 800 South Lewis Street, Suite 205 New Iberia LA 70563 | | 0.00 | NA | NA | 0.00 |
| | Federal Express P.O. Box 94515 Palatine, IL 60094-4515 | | 213.84 | NA | NA | 0.00 |
| | Fisher Scientific 13551 Collections Center Road Chicago, IL 60693 | | 18,590.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gunderson, Palmer, Nelson & Ashmore LLP 506 Sixth Street Rapid City, SO 57709-8045 | | 58.30 | NA | NA | 0.00 |
| | Hills Product Group 4025 E. Colorado Blvd. Spearfish, SO 57783 | | 933.40 | NA | NA | 0.00 |
| | Hillyard/Sioux Falls P.O. Box 877641 Kansas City, MO 64187-7641 | | 152.04 | NA | NA | 0.00 |
| | Holland & Hart LLP P.O. Box 17283 Denver, CO 80217-0283 | | 49,800.63 | NA | NA | 0.00 |
| | International Business Travel Inc. 2040 Bedford Road, Suite 100 Bedford, TX 76021-5871 | | 733.20 | NA | NA | 0.00 |
| | Knapp,  Fangmeyer, Aschwege, Besse & Mars P.O. Box 10 Kearney,  NE 68848 | | 272.72 | NA | NA | 0.00 |
| | Knology P.O. Box 105202 Atlanta, GA 30348-5202 | | 125.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lansing Securities C/0 Greenburg Traurig LLP Attn: Raymond Lee 3161 Michelson Drive, Suite 1000 Irvine, CA 92612 | | 698,624.00 | NA | NA | 0.00 |
| | Matheson Linweld P.O. Box 845502 Dallas, TX 75284-5502 | | 390.20 | NA | NA | 0.00 |
| | Midland Scientific Inc. P.O. Box 310304 Des Moines, lA 50334-0304 | | 11,273.38 | NA | NA | 0.00 |
| | Midwest Renewable Energy LLC | | 0.00 | NA | NA | 0.00 |
| | P.O. Box 25505 Lehigh Valley, PA 18002-5505 | | 200.36 | NA | NA | 0.00 |
| | P.O. Box 680001 Dallas, TX 75368-0001 | | 446.20 | NA | NA | 0.00 |
| | P.O. Box 1393 Bismarck, NO 58502 | | 427.22 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power P.O. Box 371874 Pittsburgh, PA 15250-7874 | | 192.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Poyry (Appleton) LLC P.O. Box 8028 Appleton, WI 54912-8028 | | 1,860.00 | NA | NA | 0.00 |
| | R M Campbell Industrial, Inc. C/0 Karl Von Oldenburg Brumbaugh & Quandahl, P.C. LLO 4885 S. 118th Street, Suite 1 00 Omaha, NE 68137 | | 0.00 | NA | NA | 0.00 |
| | Randall P. Kramer C/0 James P. Hurley, Esquire Bangs, McCullen, Butler, Foye & Simmons 333 West Boulevard, Suite 400 Raoid Citv. SO 57709-2670 | | 0.00 | NA | NA | 0.00 |
| | Ricoh P.O. Box 802815 Chicago, IL 60680-2815 | | 751.29 | NA | NA | 0.00 |
| | Rue Gachard 88/16 Brussels, Belgium 1050 | | 3,065,425.00 | NA | NA | 0.00 |
| | Travelers CL & Specialty Remittance Cent Hartford, CT 06183-1008 | | 2,338.00 | NA | NA | 0.00 |
| | Water Tree Inc. 2447 W Main Street Rapid City, SO 57702 | | 38.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | lsoPure Water 515 N. Fairview Street Santa Ana, CA 92703 | | 144.61 | NA | NA | 0.00 |
| 000004 | AMERICAN INSTRUMENT EXCHANGE | 7100-000 | 3,140.00 | 3,140.00 | 3,140.00 | 450.58 |
| 000020 | AMERICAN INSTRUMENT EXCHANGE | 7100-000 | NA | 3,140.00 | 3,140.00 | 0.00 |
| 000025 | ANDREW WOLFE | 7100-000 | NA | 5,680.00 | 5,680.00 | 815.06 |
| 000001 | ASPEN TECHNOLOGY, INC. | 7100-000 | 387,841.22 | 375,531.50 | 375,531.50 | 53,887.18 |
| 000026 | BANQUE HERITAGE | 7100-000 | 537,671.00 | 1,510,000.00 | 1,510,000.00 | 216,678.62 |
| 000007 | BLACK HILLS BUSINESS DEVELOPMENT CE | 7100-000 | 18,030.80 | 16,868.80 | 16,868.80 | 2,420.60 |
| 000010 | CASEY PETERSON & ASSOCIATES, LTD | 7100-000 | 11,324.87 | 11,287.52 | 11,287.52 | 1,619.71 |
| 000024 | DAKOTA BUSINESS CENTER | 7100-000 | 7,260.60 | 7,782.77 | 7,782.77 | 1,116.79 |
| 000032 | DAVID B. LITZEN | 7100-000 | NA | 26,000.00 | 26,000.00 | 3,730.89 |
| 000027 | DAVID B. MARSHALL | 7100-000 | 3,109.19 | 14,089.67 | 14,089.67 | 2,021.81 |
| 000030 | DEUTSCHE BANK NOM (JERSEY) LTD. | 7100-000 | 2,043,923.00 | 2,029,523.00 | 2,029,523.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | DEUTSCHE BANK NOM (JERSEY) LTD. | 7100-000 | NA | 213,512.32 | 213,512.32 | 0.00 |
| 000012 | ERNST FLOW INDUSTRIES | 7100-000 | 327.87 | 327.87 | 327.87 | 47.05 |
| 000013 | FISH & RICHARDSON P.C. | 7100-000 | 975.00 | 2,216.50 | 2,216.50 | 318.06 |
| 000028 | FLOTTWEG SEPARATION TECHNOLOGY, INC | 7100-000 | 71,504.00 | 71,504.00 | 71,504.00 | 10,260.52 |
| 000021 | GE CAPITAL INFORMATION TECHNOLOGY | 7100-000 | NA | 2,740.25 | 2,740.25 | 393.21 |
| 000019 | IMPERIAL PFS | 7100-000 | NA | 10,330.58 | 10,330.58 | 1,482.40 |
| 000005 | JASPER ENGINEERING & EQUIPMENT | 7100-000 | 1,144.80 | 1,144.80 | 1,144.80 | 164.27 |
| | LIMITED, ALTERNATIVE LIQUIDITY FUND | 7100-000 | NA | 0.00 | 291,227.98 | 291,227.98 |
| 000002 | NEVADA AGENCY & TRANSFER COMPANY | 7100-000 | NA | 80.00 | 80.00 | 11.48 |
| 000014 | SECURITIES TRANSFER CORPORATION | 7100-000 | NA | 729.39 | 729.39 | 104.66 |
| | SIGNET MULTI-MANAGER SPC, INC. | 7100-000 | NA | 0.00 | 30,638.12 | 30,638.12 |
| 000022 | UNION PROCESS INC. | 7100-000 | 32,938.96 | 15,138.96 | 15,138.96 | 2,172.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | VINCENT CORPORATION | 7100-000 | NA | 34,260.37 | 34,260.37 | 4,916.22 |
| 000034 | SECURITY NATIONAL BANK OF OMAHA | 7200-000 | 0.00 | 1,015,514.06 | 1,015,514.06 | 0.00 |
| 000035 | SECURITY NATIONAL BANK OF OMAHA | 7200-000 | NA | 1,015,514.06 | 1,015,514.06 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 8,061,089.45 | $ 6,386,056.42 | $ 6,707,922.52 | $ 624,477.59 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| | |
|---|---|
| Case No: | 13-50937    BTB    Judge: Bruce T. Beesley |
| Case Name: | BLUE SUGARS CORPORATION |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | W. Donald Gieseke, Trustee |
| Date Filed (f) or Converted (c): | 05/10/13 (f) |
| 341(a) Meeting Date: | 06/13/13 |
| Claims Bar Date: | 09/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. PETTY CASH | 55.40 | 55.40 | | 56.00 | FA |
| 2. WELLS FARGO CHECKING ACCOUNT 7625 | 574,884.86 | 575,884.86 | | 575,884.86 | FA |
| 3. INTEREST IN INSURANCE; DIRECTORS & OFFICERS<br>    INSURANCE ISSUED THRU U.S. SPECIALTY INSURANCE<br>    COMPANY 1-1-13 THRU 1-1-14 | Unknown | 0.00 | | 0.00 | FA |
| 4. INSURANCE PROCEEDS - ARCHITECTS AND ENGINEERS<br>    ARCHITECTS AND ENGINEERS PROFESSIONAL LIABILITY<br>    POLICY NUM 0100000742-2 ISSUED BY KINSALE INSURANCE<br>    COMPANY FOR 9-22-12 THRU 9-22-13 | Unknown | 0.00 | | 0.00 | FA |
| 5. INSURANCE PROCEEDS OF COMMERICIAL POLICY<br>    COMMERICIAL POLICY NUM 680-9421L547-PHX-12 | Unknown | 0.00 | | 0.00 | FA |
| 6. INTEREST IN PROCEEDS OF WORKERS COMPENSATION<br>    WORKERS COMPENSATION AND EMPLOYERS LIABILITY<br>    POLICY NUMBER XVMPAUB-1784T789 ISSUED BY TRAVELERS<br>    CASUALTY AND SURETY COMPANY FOR 11-26-12 THRU<br>    11-26-13 | Unknown | 969.03 | | 969.03 | FA |
| 7. SIXTY FOUR (64%) MAJORITY OWNERSHIP IN WESTERN BIO<br>    64% OWNERSHIP IN SUBSIDIARY WESTERN BIOMASS<br>    ENERGY LLC ("WBE").  ON OCTOBER 31, 2012, WBE FILED A<br>    VOLUNTARY FOR RELIEF UNDER CHAPTER 11 OF THE<br>    BANKRUPTCY CODE IN THE UNITED STATES BANKRUPTCY<br>    COURT DISTRICT OF WYOMING, CASE NO. 12-21085. | Unknown | 0.00 | | 0.00 | FA |
| 8. AMOUNTS DUE AND OWING UNDER JOINT DEVELOPMENT<br>    AGREEMENT BY AND BETWEEN BLUE SUGARS<br>    CORPORATION AND PETROLEO BRASILEIRO S.A. -<br>    PETROBRAS AND PETROBRAS AMERICA INC.  PER<br>    SETTLEMENT AGREEMENT - SEE DOCKET #88 ENTERED ON | 1,500,000.00 | 250,000.00 | | 250,000.00 | FA |

Ver: 20.00g

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 13-50937    BTB   Judge: Bruce T. Beesley |
|---|---|
| Case Name: | BLUE SUGARS CORPORATION |

| Trustee Name: | W. Donald Gieseke, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 05/10/13 (f) |
| 341(a) Meeting Date: | 06/13/13 |
| Claims Bar Date: | 09/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12-30-16. | | | | | |
| 9. ACCOUNT RECEIVABLE | 6,703.00 | 0.00 | | 0.00 | FA |
| 10. AMOUNT DUE AND OWING FROM WBE | 1,942,778.33 | 0.00 | | 0.00 | FA |
| AMOUNT DUE AND OWING FROM WBE PURSUANT TO SERCURITY AGREEMENT - SECURED PORTION | | | | | |
| 11. AMOUNT DUE AND OWING FROM WBE - UNSECURED | Unknown | 0.00 | | 0.00 | FA |
| AMOUNT DUE AND OWING FROM WBE PURSUANT TO SECURITY AGREEMENT - UNSECURED PORTION | | | | | |
| 12. CLAIMS AGAINST PETROLEO BRASILEIRO S.A. | Unknown | 0.00 | | | FA |
| PETROBRAS AND PETROBRAS AMERICA INC. ARISING FROM THE JOINT DEVELOPMENT AGREEMENT BY AND BETWEEN BLUE SUGARS CORP. AND PETROLEO BRASILEIRO S.A. - PETROBRAS AND PETROBRAS AMERICA INC. | | | | | |
| 13. PROPRIETARY FIRST GENERATION AND SECOND GENERATION | Unknown | 0.00 | | 0.00 | FA |
| ETHANOL PRODUCTION TECHNOLOGY. (PATENTS) | | | | | |
| 14. LICENSE AGREEMENT WITH BP P.L.C | Unknown | 0.00 | | 0.00 | FA |
| LICENSE | | | | | |
| 15. LICENSE AGREEMENT BLUE SUGARS/AMERICAN PROCESS | Unknown | 0.00 | | 0.00 | FA |
| LICENSE AGREEMENT BY AND BETWEEN BLUE SUGARS CORP AND THE AMERICAN PROCESS INC. | | | | | |
| 16. ADVANCE LEGAL FEES AND EXPENSES | 153,280.67 | 0.00 | | 0.00 | FA |
| 17. TRAVELERS INDEMNITY COMPANY (u) | 0.00 | 2,485.00 | | 2,485.00 | FA |
| REFUND FROM TRAVELERS PROPERTY & CASUALTY CL AGENCY - ACCOUNT NUMBER 8077E1137 | | | | | |
| 18. STATEFARM AUTO INSURANCE REFUND - 2006 FORD FOCUS (u) | 0.00 | 32.92 | | 32.92 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

Exhibit 8

| Case No: | 13-50937 | BTB | Judge: Bruce T. Beesley | Trustee Name: | W. Donald Gieseke, Trustee |
| Case Name: | BLUE SUGARS CORPORATION | | | Date Filed (f) or Converted (c): | 05/10/13 (f) |
| | | | | 341(a) Meeting Date: | 06/13/13 |
| | | | | Claims Bar Date: | 09/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19. STATEFARM INSURANCE REFUND - 2008 CHRYSLER TOWN (u) STATEFARM INSURANCE REFUND ON A 2008 CHRYSLER TOWN & COUNTRY VEHICLE | 0.00 | 111.23 | | 111.23 | FA |
| 20. PROCEEDS FROM AVAPCO LLC (u) | 0.00 | 2,463.00 | | 2,463.00 | FA |
| 21. TRAVELERS INSURANCE - WORKERS COMP (u) WORKERS COMPENSATION PROGRAM FROM 2009 THRU 2012 - DIVIDEND ON POLICY # 1784T789. | 0.00 | 654.87 | | 654.87 | FA |
| 22. ENZYME SALE (u) ENZYMES LIQUIDS WERE STORED IN A SOUTH DAKOTA WAREHOUSE.  THE ENZYMES WERE CLOSE TO EXPIRATION DATE SO THE TRUSTEE WAS NOT SURE HE COULD ADMINISTER.  TRUSTEE CONTACTED SEVERAL SOURCES TO SEE IF HE COULD SELL AND QUAD COUNTY CORN PROCESSORS WERE INTERESTED EVEN THOUGH THE ENZYMES WERE CLOSE TO EXPIRING. | 0.00 | 16,150.00 | | 16,150.00 | FA |
| 23. TRAVELERS PROFESSIONAL LIABILITY AGENTS NETWORK DI (u) TRAVELS PROFESSIONAL LIABILITY AGENTS NETWORK (PLAN) DIVIDEND FROM CLAIMS FROM 2009 THRU 2012 POLICY YEARS FOR WORKERS COMPENSATION PROGRAM FOR ENGINEERS AND ARCHITECTS. | 0.00 | 323.67 | | 323.67 | FA |
| 24. INTEREST IN INSURANCE PROCEEDS OF COMMERCIAL EXCES LIABILITY (UMBRELLA) INSURANCE POLICY NO. CUP-1788T579-12-47 ISSUED BY THE TRAVELERS INDEMNITY COMPANY FOR THE POLICY PERIOD OF 11-26-12 THRU 11-26-13. | Unknown | 0.00 | | 0.00 | FA |
| 25. BLUE CONSULTORIA LTDA PREF PAYMENTS (u) | 224,518.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

**Exhibit 8**

| Case No: | 13-50937 | BTB | Judge: Bruce T. Beesley | Trustee Name: | W. Donald Gieseke, Trustee |
|---|---|---|---|---|---|
| Case Name: | BLUE SUGARS CORPORATION | | | Date Filed (f) or Converted (c): | 05/10/13 (f) |
| | | | | 341(a) Meeting Date: | 06/13/13 |
| | | | | Claims Bar Date: | 09/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SOFA LISTS A PRE-PETITION PAYMENT TO BLUE CONSULTORIA LTDA FOR THEIR SERVICES IN HELPING BLUE SUGARS TRY AND COLLECT PAYMENTS FROM PETROBAS - THESE MONIES WERE NOT RECOVERABLE AS THESE PAYMENTS WERE DEEMED CONTEMPORANEOUS EXCHANGES.  THIS COMPANY IS LOCATED IN BRAZIL AND BLUE SUGARS MANAGEMENT DEEMED THESE VALID PRE PETITION SERVICES. | | | | | |

|  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $4,402,220.26 | $849,129.98 | $849,130.58 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

4-10-17 - ORDER ENTERED ON  RATIFY SALE, ABANDON REMAINING ENZYMES AND ADMIN EXPENSE APPROVAL - SEE DOCKET #104.

4-5-17 - HEARING AT 10 AM ON MOTION TO RATIFY SALE, ABANDON REMAINING ENZYMES AND ADMIN EXPENSE APPROVAL..

3-3-17 - SEE DOCKET #92 - MOTION TO RATIFY SALE, ABANDON REMAINING ENZYMES AND ADMIN EXPENSE APPROVAL FILED.

2-13-17 - MONIES FROM SETTLEMENT REC'D AND DEPOSITED - SEE ASSET #8.

12-30-16 - SEE DOCKET #88 - SETTLEMENT ORDER IS ENTERED - REGARDING ASSET #8.

9-30-16 - UNOFFICIAL SETTLEMENT DISCUSSIONS ARE ONGOING.  $250K HAS BEEN AGREED TO AFTER DETAILED REVIEWS OF DOCUMENTS,

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     5

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 13-50937   BTB   Judge: Bruce T. Beesley | | Trustee Name: | W. Donald Gieseke, Trustee |
| Case Name: | BLUE SUGARS CORPORATION | | Date Filed (f) or Converted (c): | 05/10/13 (f) |
| | | | 341(a) Meeting Date: | 06/13/13 |
| | | | Claims Bar Date: | 09/11/13 |

CONSULTATION WITH COUNSEL (STEVE HARRIS) AND DISCUSSIONS WITH ENGINEERS AND OFFICERS OF THE DEBTOR.  THE ESTATE BELIEVES
THE FULL $1.5M IS OWED.  PETROBRAS BELIEVES BLUE SUGARS DID NOT PERFORM ON THE CONTRACT.  MORE MONEY MAY BE AVAILABLE
IF LITIGATION / ARBITRATION IS PURSUED IN NY, TEXAS AND BRAZIL.  LITIGATION COSTS WOULD LIKELY EXCEED ADDITIONAL
RECOVERIES AND THERE IS THE RISK THE ESTATE WOULD LOOSE.

DRAFTS OF THE SETTLEMENT HAVE BEEN REVIEWED AND ARE BEING REVISED AS NECESSARY.
COPIES ARE INCLUDED IN TRUSTEE FILES AND WITH COUNSEL.
HEARING ON A 9019 WILL BE SCHEDULED BY 11/15/16 ASSUMING DETAILS CAN BE WORKED OUT.

POSSIBLE CREDITOR OBJECTIONS DUE TO THE INDEMNIFICATION CLAUSES ARE THE LAST ITEMS TO BE ADDRESSED.
TRUSTEE IS NEGOTIATING AND COUNSEL WILL BE USED AS NECESSARY.

7-26-16 - ARBITRATION HAS NOT BEEN SCHEDULED.  QUESTIONS ARE BEING RESOLVED ON VENUE (I.E. WHERE THE ARBITRATION NEEDS
TO TAKE PLACE) WHICH MAY BE NEVADA, TEXAS, NEW YORK OR BRAZIL.

7-26-16 THERE IS $1.5MM AT ISSUE PER A DEVELOPMENT CONTRACT THE DEBTOR HAD WITH PETROBRAS.  PETROBRASS HAS OFFERED $200K
TO SETTLE.
TRUSTEE BELIEVES THIS IS NOT SUFFICIENT.  SHOULD VENUE NOT BE AGREED TO, THIS MATTER WILL BE TAKEN TO FEDERAL DISTRICT
COURT FOR RESOLUTION.

3-31-16 - ARBITRATION HAS NOT BEEN SCHEDULED AS OF DATE - ORIGINALLY SCHEDULED FOR MAY 2016 BUT COUNSEL IS LIKELY TO
CONTINUE ARBITRATION - DATE TO BE DETERMINED.

9-30-15 - ARBITRATION IS BEING SCHEDULED - ARBITRATION LIKELY TO TAKE PLACE IN TEXAS.  SEE ASSET #8.

6-18-15 - SEE DOCKET #56 OF ADVERSARY CASE 14-05046 - ORDER DISMISSING ADVERSARY CASE 14-05046 AS ALL PARTIES AGREE TO
ARRBITRATION TO SETTLE THE ADVERSARY COMPLAINT.  SEE ASSET #8.

3-13-15 - THE PARTIES OF THE ADVERSARY 14-05046  (SEE DOCKET #51)  AGREE THAT THE DISPUTE ALLEGED IS SUBJECT TO DISPUTE
RESOLUTION AND ARBITRATION PROVISIONS SET FORTH IN THE JDA, PETROBAS AND THE TRUSTEE (THE "PARTIES") WISH TO CONSENUALLY
RESOLVE THE ISSUE.  SEE ASSET #8.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 13-50937    BTB    Judge: Bruce T. Beesley | Trustee Name: | W. Donald Gieseke, Trustee |
| Case Name: | BLUE SUGARS CORPORATION | Date Filed (f) or Converted (c): | 05/10/13 (f) |
| | | 341(a) Meeting Date: | 06/13/13 |
| | | Claims Bar Date: | 09/11/13 |

2-24-15 - TRUSTEE NEGOTIATED SALE OF ALMOST EXPIRED ENZYMES STORED IN A SOUTH DAKOTA WAREHOUSE.

8-25-14 - BK ESTATE HAS FILED SUIT AGAINST PETROBAS, FOREIGN CORP (IN BRAZIL) FOR BREACH OF CONTRACT AND COLLECTION OF LICENSING FUNDS OWED TO THE BK ESTATE. (DOCKET #56). SEE ASSET #8. SEE ADVERSARY CASE 14-05046.

4-1-14 - DOCKET #55 - ORDER ENTERED ON JUNE COX, CPA FEES FOR 2012 TAX RETURN.

8-5-13 - JUNE COX, C.P.A. ACCOUNTANT HAS BEEN EMPLOYED AND IS CURRENTLY WORKING ON THE BLUE SUGARS 2012 TAX RETURN.

Initial Projected Date of Final Report (TFR): 12/31/16        Current Projected Date of Final Report (TFR): 12/31/17

**FORM 2**

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          13-50937  -BTB

Case Name:     BLUE SUGARS CORPORATION

Trustee Name:     W. Donald Gieseke, Trustee

Bank Name:     UNION BANK

Account Number / CD #:     *******6995  Checking Account (Non-Interest Earn

Taxpayer ID No:     *******2941

For Period Ending:     02/20/18

Blanket Bond (per case limit):     $  5,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/24/13 | 2 | WELLS FARGO BANK, N.A. - CASHIERS CHK P.O. BOX 5110, MAC N9777-016 SIOUX FALLS, SD 57117-5110 | WELLS FARGO BANK BALANCE | 1129-000 | 575,884.86 | | 575,884.86 |
| 06/06/13 | 17 | TRAVELERS PROPERTY CASUALTY CL AGENCY RICHMOND ACCOUNTING P.O. BOX 26385 RICHARD, VA 23260-6385 | TRAVELERS INDEMNITY COMPANY REFUND | 1229-000 | 2,459.00 | | 578,343.86 |
| 06/06/13 | 18 | STATEFARM 222 SOUTH 84TH STREET LINCOLN, NE 68510 | STATEFARM REFUND - 2006 FORD FOCUS | 1229-000 | 32.92 | | 578,376.78 |
| 06/06/13 | 19 | STATEFARM 222 SOUTH 48TH STREET LINCOLN, NE 68510 | STATEFARM INS REFUND - 2008 CHRYSL | 1229-000 | 111.23 | | 578,488.01 |
| 06/06/13 | 1 | CASH | CASH | 1129-000 | 56.00 | | 578,544.01 |
| 06/24/13 | 20 | AVAPCO LLC 750 PIEDMONT AVE NE ATLANTA, GA 30308 | AVAPCO LLC PROCEEDS | 1121-000 | 2,463.00 | | 581,007.01 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 110.44 | 580,896.57 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 832.06 | 580,064.51 |
| 08/13/13 | 005001 | NORTH WESTERN WAREHOUSE CO P.O. BOX 1188 RAPID CITY, SD 57709-1188 | POST PETITION BLUE SUGARS RECORD STORAGE FEES. INVOICE NUMBERS 021742 & 021921. | 2410-000 | | 270.26 | 579,794.25 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 863.11 | 578,931.14 |
| 09/25/13 | 005002 | RECORD STORAGE SOLUTIONS P.O. BOX 1188 RAPID CITY, SD 57709 | PER INVOICE #022100 DATED 8-30-13 STORAGE OF BOXES | 2410-000 | | 30.29 | 578,900.85 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 861.86 | 578,038.99 |

Page Subtotals          581,007.01          2,968.02

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        13-50937  -BTB

Case Name:    BLUE SUGARS CORPORATION

Taxpayer ID No:    *******2941

For Period Ending:  02/20/18

Trustee Name:    W. Donald Gieseke, Trustee

Bank Name:    UNION BANK

Account Number / CD #:    *******6995  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 832.46 | 577,206.53 |
| 11/06/13 | 005003 | RECORD STORAGE SOLUTIONS P.O. BOX 1188 RAPID CITY, SD 57709 | INVOICE # 022299; FOR RECORD STORAGE FOR 9-30-13. | 2410-000 | | 30.29 | 577,176.24 |
| 11/11/13 | 005004 | RECORD STORAGE SOLUTIONS P.O. BOX 1188 RAPID CITY, SD 57709 | STORAGE OF RECORDS; INVOICE#021742 INVOICE #021921, INVOICE # 022470, AND NOV 2013 & DEC 2013 STORAGE FEES | 2410-000 | | 366.50 | 576,809.74 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 858.88 | 575,950.86 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 829.85 | 575,121.01 |
| 01/06/14 | 6 | TRAVELERS INSURANCE ST. PAUL FIRE AND MARINE INS. CO. DIV NATIONAL PROGRAMS 385 WASHINGTON STREET ST PAUL, MN 55102 | ASSET #6 - INSURANCE REFUND | 1129-000 | 969.03 | | 576,090.04 |
| 01/15/14 | 005005 | RECORD STORAGE SOLUTIONS P.O. BOX 1188 RAPID CITY, SD 57709 | STORAGE OF RECORDS FROM JAN 2014 THRU 3-31-14 AT $30.29 PER MONTH (3 MONTHS) - INVOICE #022842 FOR JAN 2014. | 2410-000 | | 90.87 | 575,999.17 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 855.80 | 575,143.37 |
| 02/01/14 | 005006 | PAYSTUBZ 2800 JACKSON BLVD, SUITE 408 RAPID CITY, SD 57702 | PREPARATION OF YEAR END (2013) W-2'S AND PAYROLL PROCESSING. | 3991-000 | | 312.76 | 574,830.61 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 855.72 | 573,974.89 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 771.69 | 573,203.20 |
| 04/03/14 | 005007 | JUNE COX, CPA 4755 CAUGHLIN PKWY, SUITE B RENO, NV 89519-0980 | PYMT TO ACCOUNTANT FOR TRUSTEE PER COURT ORDER (DOCKET #55) ENTERED ON 4-1-14. | 3410-000 | | 6,297.50 | 566,905.70 |
| 04/09/14 | 005008 | RECORD STORAGE SOLUTIONS PO BOX 1188 RAPID CITY, SD 57709 | STORAGE OF BLUE SUGARS RECORDS FOR APRIL, MAY & JUNE 2014 ($30.29 PER MONTH X 3 MONTHS) = $90.87. | 2410-000 | | 90.87 | 566,814.83 |

Page Subtotals        969.03        12,193.19

Ver: 20.00g

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-50937 -BTB |
| Case Name: | BLUE SUGARS CORPORATION |

| | |
|---|---|
| Trustee Name: | W. Donald Gieseke, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6995  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2941 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 852.84 | 565,961.99 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 817.24 | 565,144.75 |
| 05/28/14 | 005009 | NORTH WESTERN WAREHOUSE CO. P.O. BOX 1188 RAPID CITY, SD 57709-1188 | STORAGE CHARGES FOR STORAGE OF BLUE SUGARS ENZYMES FROM 1-1-14 THRU 5-31-14. | 2410-000 | | 1,521.97 | 563,622.78 |
| 06/21/14 | 005010 | RECORD STORAGE SOLUTIONS P.O. BOX 1188 RAPID CITY, SD 57709 | STORAGE OF RECORDS INVOICE # 023831. | 2410-000 | | 139.35 | 563,483.43 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 840.99 | 562,642.44 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 811.10 | 561,831.34 |
| 08/04/14 | 17 | TRAVELERS PROPERTY & CASUALTY P.O. BOX 9067 RAPID CITY, SD 57709 | TRAVELS INSURANCE REFUND #2 | 1229-000 | 26.00 | | 561,857.34 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 835.98 | 561,021.36 |
| 09/05/14 | 005011 | DEADWOOD BIOFUELS LLC 5406 OLD FOLSOM ROAD RAPID CITY, SD 57703 | FREIGHT TO MOVE CHEMICAL PRODUCT TO TEMPORARY STORAGE AREA - INVOICE # 2586-450. | 2420-000 | | 400.00 | 560,621.36 |
| 09/25/14 | 005012 | STEPHEN R HARRIS, ESQ. 6151 LAKESIDE DRIVE, SUITE 2100 RENO, NV 89511 | PAYMENT TO ATTORNEY FOR TRUSTEE PER COURT ORDER DATED 9-25-14 DOCKET #61. | 3210-000 | | 18,659.68 | 541,961.68 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 834.80 | 541,126.88 |
| 10/22/14 | 005013 | PAUL GRUBIC 22980 CANDLELIGHT DRIVE RAPID CITY, SD 57703 | INVOICE # 57 FOR PASSWORD RECOVERY OF USER ACCOUNTS ON HP PROLIANT SERVER, CISCO SMART STORAGE NETWORK CONFIGURATION AND DATA ACCESS. EXTERNAL BACKUP AND REDUNDANCY. | 2990-000 | | 691.60 | 540,435.28 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 800.98 | 539,634.30 |
| 11/04/14 | 21 | TRAVELERS INSURANCE AGENCY/ WORKERS COMP | TRAVELERS - WORKERS COMP DIVIDEND | 1223-000 | 654.87 | | 540,289.17 |

Page Subtotals                    680.87            27,206.53

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 13-50937  -BTB | |
| Case Name: | BLUE SUGARS CORPORATION | |

| | |
|---|---|
| Trustee Name: | W. Donald Gieseke, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6995  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2941 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 803.99 | 539,485.18 |
| 12/08/14 | 005014 | JUNE COX, CPA | PAYMENT TO ACCOUNTANT PER COURT | | | 3,630.50 | 535,854.68 |
| | | 4755 CAUGHLIN PKWY, SUITE B | ORDER (DOCKET # 69 ) ENTERED ON 12-5-14. | | | | |
| | | RENO, NV 89519-0980 | INVOICE # 7117 (INVOICE DATE 9-15-14). | | | | |
| | | | Fees            3,510.50 | 3410-000 | | | |
| | | | Expenses         120.00 | 3420-000 | | | |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 776.77 | 535,077.91 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 797.78 | 534,280.13 |
| 02/24/15 | 22 | QUAD COUNTY CORN PROCESSORS | ENZYME SALE | 1229-000 | 16,150.00 | | 550,430.13 |
| | | 6059 159TH STREET | | | | | |
| | | GALVA, IOWA 51020 | | | | | |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 795.06 | 549,635.07 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 720.20 | 548,914.87 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 816.68 | 548,098.19 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 789.38 | 547,308.81 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 814.41 | 546,494.40 |
| 07/07/15 | 005015 | JUNE COX, CPA | PAYMENT TO CPA PER COURT | | | 550.00 | 545,944.40 |
| | | 4755 CAUGHLIN PKWY, SUITE B | ORDER ENTERED ON 7-6-15 (DOCKET #72) FOR | | | | |
| | | RENO, NV 89519-0980 | PREPARATION OF 2014 TAX RETURN. | | | | |
| | | | Fees             520.00 | 3410-000 | | | |
| | | | Expenses          30.00 | 3420-000 | | | |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 786.99 | 545,157.41 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 811.57 | 544,345.84 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 810.00 | 543,535.84 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 782.73 | 542,753.11 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 807.63 | 541,945.48 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 780.44 | 541,165.04 |
| 01/07/16 | 005016 | HARRIS LAW PRACTICE, LLC. | PAYMENT TO TRUSTEE ATTORNEY | | | 19,773.04 | 521,392.00 |
| | | 6151 LAKESIDE DRIVE, SUITE 2100 | PER COURT ORDER ENTERED ON 1-4-16 | | | | |

| | | |
|---|---|---|
| Page Subtotals | 16,150.00 | 35,047.17 |

Ver: 20.00g

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 13-50937 -BTB |
| Case Name: | BLUE SUGARS CORPORATION |
| Taxpayer ID No: | *******2941 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | W. Donald Gieseke, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6995  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | RENO, NV 89511 | (DOCKET #77). NOTE $7,210.00 TOWARD | | | | |
| | | | CONTRACT LEGAL SERVICES TO M. LEHNERS, | | | | |
| | | | ESQ. AND EXPENSES FOR STEVE HARRIS | | | | |
| | | | EQUALS $333.04. | | | | |
| | | | Fees            19,440.00 | 3210-000 | | | |
| | | | Expenses            333.04 | 3220-000 | | | |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 805.34 | 520,586.66 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 779.18 | 519,807.48 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 721.67 | 519,085.81 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 770.24 | 518,315.57 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 744.37 | 517,571.20 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 768.02 | 516,803.18 |
| 07/10/16 | 005017 | JUNE COX, CPA | PAYMENT TO CPA FOR 2015 | | | 444.00 | 516,359.18 |
| | | 5470 KIETZKE , SUITE 210 | TAX RETURN PREPARTION - PER COURT | | | | |
| | | RENO, NV 89511-2097 | ORDER - SEE DOCKET #79. | | | | |
| | | | Fees            414.00 | 3410-000 | | | |
| | | | Expenses            30.00 | 3420-000 | | | |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 742.27 | 515,616.91 |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 765.35 | 514,851.56 |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 764.01 | 514,087.55 |
| 10/10/16 | 23 | TRAVELERS | TRAVELERS WORK COMP DIV CHK | 1229-000 | 323.67 | | 514,411.22 |
| | | DIV NATIONAL PROGRAMS A&E | | | | | |
| | | 385 WASHINGTON STREET | | | | | |
| | | ST PAUL, MN 55012 | | | | | |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 738.33 | 513,672.89 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 762.08 | 512,910.81 |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 736.61 | 512,174.20 |
| 12/30/16 | 005018 | HARRIS LAW PRACTICE, LLC. | FINAL PAYMENT TO ATTORNEY FOR | | | 23,359.19 | 488,815.01 |
| | | 6151 LAKESIDE DRIVE, SUITE 2100 | TRUSTEE PER COURT ORDER - SEE DOCKET | | | | |

Page Subtotals            323.67            32,900.66

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 13-50937 -BTB |
|---|---|
| Case Name: | BLUE SUGARS CORPORATION |

Taxpayer ID No: *******2941
For Period Ending: 02/20/18

| Trustee Name: | W. Donald Gieseke, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6995  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RENO, NV 89511 | #89. | | | | |
| | | | Fees            22,970.00 | 3210-000 | | | |
| | | | Expenses        389.19 | 3220-000 | | | |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 760.08 | 488,054.93 |
| 02/13/17 | 8 | ARENT FOX LLP | SETLLEMENT WITH PETROBAS | 1121-000 | 250,000.00 | | 738,054.93 |
| | | MASTER ESCROW ACCOUNT | | | | | |
| | | 1717 K STREET NW | | | | | |
| | | WASHINGTON, D.C. 200006-5343 | | | | | |
| 04/27/17 | 005019 | OLD DOMINION FREIGHT LINE, INC. | SHIPMENT OF BK ESTATE RECORDS | 2200-000 | | 958.69 | 737,096.24 |
| | | P.O. BOX 742296 | TO TRUSTEE - PER COURT ORDER - SEE | | | | |
| | | LOS ANGELES, CA 90074-2296 | DOCKET #104. | | | | |
| 06/16/17 | 005020 | JUNE COX, CPA | PAYMENT TO CPA | | | 908.00 | 736,188.24 |
| | | A PROFESSIONAL CORPORATION | FOR PREPARATION OF BK ESTATE'S 2016 | | | | |
| | | 5470 KIETZKE , SUITE 210 | &2017 TAX RETURNS | | | | |
| | | RENO, NV 89511-2097 | PER COURT ORDER - SEE DOCKET #108. | | | | |
| | | | Fees            873.00 | 3410-000 | | | |
| | | | Expenses        35.00 | 3420-000 | | | |
| 09/26/17 | 005021 | W. Donald Gieseke | Chapter 7 Compensation/Expense | | | 54,031.02 | 682,157.22 |
| | | 18124 Wedge Parkway | | | | | |
| | | Suite 518 | | | | | |
| | | Reno, NV  89511 | | | | | |
| | | | Fees            45,706.53 | 2100-000 | | | |
| | | | Expenses        8,324.49 | 2200-000 | | | |
| 09/26/17 | 005022 | SOUTH DAKOTA DEPARTMENT OF LABOR AND | Claim 000011, Payment 100.00000% | 5800-000 | | 3,008.34 | 679,148.88 |
| | | REGULATION - UI TAX DIVISION | | | | | |
| | | PO BOX 4730 | | | | | |
| | | ABERDEEN, SD 57402-4730 | | | | | |
| 09/26/17 | 005023 | SOUTH DAKOTA DEPARTMENT OF REVENUE | Claim 000015A, Payment 100.00000% | 5800-000 | | 50,576.40 | 628,572.48 |

Page Subtotals            250,000.00            110,242.53

Ver: 20.00g

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-50937  -BTB | Trustee Name: | W. Donald Gieseke, Trustee |
| Case Name: | BLUE SUGARS CORPORATION | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******6995  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2941 | | |
| For Period Ending: | 02/20/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ANDERSON BUILDING<br>445 EAST CAPITOL AVENUE<br>PIERRE, SD 57501-3185 | | | | | |
| 09/26/17 | 005024 | BRIAN CARTER<br>12440 296TH AVE<br>GLENHAM, SD 57631 | Claim 000033, Payment 100.00000% | 5300-000 | | 4,094.89 | 624,477.59 |
| 09/26/17 | 005025 | ASPEN TECHNOLOGY, INC.<br>C/O KIMBERLY WHITE BUSCH<br>200 WHEELER ROAD<br>BURLINGTON, MA 01803-5501 | Claim 000001, Payment 14.34958% | 7100-000 | | 53,887.18 | 570,590.41 |
| 09/26/17 | 005026 | Nevada Agency & Transfer Company<br>50 West Liberty Street, Suite 880<br>Reno, NV 89501 | Claim 000002, Payment 14.35000% | 7100-000 | | 11.48 | 570,578.93 |
| 09/26/17 | 005027 | Vincent Corporation<br>2810 E. 5th Avenue<br>Tampa, FL 33605 | Claim 000003, Payment 14.34958% | 7100-000 | | 4,916.22 | 565,662.71 |
| 09/26/17 | 005028 | American Instrument Exchange<br>1023 Western Avenue<br>Haverhill, MA 01832 | Claim 000004, Payment 14.34968% | 7100-000 | | 450.58 | 565,212.13 |
| 09/26/17 | 005029 | Jasper Engineering & Equipment<br>3800 5th Avenue West, Suite 1<br>Hibbing, MN 55746 | Claim 000005, Payment 14.34923% | 7100-000 | | 164.27 | 565,047.86 |
| 09/26/17 | 005030 | BLACK HILLS  DEVELOPMENT CENTER<br>525 UNIVERSITY LOOP, SUITE 101<br>RAPID CITY, SD 57701 | Claim 000007, Payment 14.34957% | 7100-000 | | 2,420.60 | 562,627.26 |
| 09/26/17 | 005031 | CASEY PETERSON & ASSOCIATES, LTD<br>PO BOX 8127<br>RAPID CITY, SD 57709 | Claim 000010, Payment 14.34956% | 7100-000 | | 1,619.71 | 561,007.55 |
| 09/26/17 | 005032 | Ernst Flow Industries<br>P.O. Box 925, 116 MAIN STREET | Claim 000012, Payment 14.35020% | 7100-000 | | 47.05 | 560,960.50 |

Page Subtotals          0.00          67,611.98

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50937 -BTB
Case Name: BLUE SUGARS CORPORATION

Trustee Name: W. Donald Gieseke, Trustee
Bank Name: UNION BANK
Account Number / CD #: *******6995  Checking Account (Non-Interest Earn

Taxpayer ID No: *******2941
For Period Ending: 02/20/18

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Farmingdale, NJ 07727 | | | | | |
| 09/26/17 | 005033 | FISH & RICHARDSON P.C. P.O. BOX 3295 BOSTON, MA 02241-3295 | Claim 000013, Payment 14.34965% | 7100-000 | | 318.06 | 560,642.44 |
| 09/26/17 | 005034 | Securities Transfer Corporation 2591 Dallas Parkway, Suite 102 Frisco, TX 75034 | Claim 000014, Payment 14.34898% | 7100-000 | | 104.66 | 560,537.78 |
| 09/26/17 | 005035 | IPFS CORP (A/R) P.O. BOX 412086 KANSAS CITY, MO 64141-2086 | Claim 000019, Payment 14.34963% | 7100-000 | | 1,482.40 | 559,055.38 |
| 09/26/17 | 005036 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC. (GECITS) ATTN: BANKRUPTCY ADMINISTRATION PO BOX 538193 ATLANTA, GA 30353-6732 | Claim 000021, Payment 14.34942% | 7100-000 | | 393.21 | 558,662.17 |
| 09/26/17 | 005037 | UNION PROCESS INC. 1925 AKRON PENINSULA RD. AKRON, OH 44313-4896 | Claim 000022, Payment 14.34960% | 7100-000 | | 2,172.38 | 556,489.79 |
| 09/26/17 | 005038 | Dakota Business Center P.O. Box 2353 Rapid City, SD 57709 | Claim 000024, Payment 14.34952% | 7100-000 | | 1,116.79 | 555,373.00 |
| 09/26/17 | 005039 | Andrew Wolfe 2287 West Main Street Newcastle, WY 82701 | Claim 000025, Payment 14.34965% | 7100-000 | | 815.06 | 554,557.94 |
| 09/26/17 | 005040 | BANQUE HERITAGE 61 ROUTE DE CHENE PO BOX 6600 1211 GENEVA 6 SWITZERLAND | Claim 000026, Payment 14.34958% | 7100-000 | | 216,678.62 | 337,879.32 |
| 09/26/17 | 005041 | SD SCHOOL OF MINES & TECHNOLOGY | Claim 000027, Payment 14.34959% | 7100-000 | | 2,021.81 | 335,857.51 |

Page Subtotals          0.00     225,102.99

Ver: 20.00g

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

**FORM 2**

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-50937 -BTB |
|---|---|
| Case Name: | BLUE SUGARS CORPORATION |

| Taxpayer ID No: | *******2941 |
|---|---|
| For Period Ending: | 02/20/18 |

| Trustee Name: | W. Donald Gieseke, Trustee |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******6995  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $  5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/26/17 | 005042 | VP OF FINANCE & ADMINISTRATION<br>501 E SAINT JOSEPH ST<br>RAPID CITY, SD 57701<br>FLOTTWEG SEPARATION TECHNOLOGY, INC.<br>UWE KNOOP, VICE PRESIDENT<br>10700 TOEBBEN DR<br>INDEPENDENCE, KY 45101 | Claim 000028, Payment 14.34957% | 7100-000 | | 10,260.52 | 325,596.99 |
| * | 09/26/17 | 005043 | ALTERNATIVE LIQUIDITY FUND LIMITED<br>CITIBANK NA LONDON<br>CANADA SQUARE, CANARY WHARF<br>LONDON, E14 SLB, UNITED KINGDOM | Claim 000030, Payment 14.34958% | 7100-004 | | 291,227.98 | 34,369.01 |
| * | 09/26/17 | 005044 | SIGNET MULTI-MANAGER SPC, INC.<br>GLOBAL FIXED INCOME FUND<br>C/O SNELL & WILMER LLP<br>ATTN: JOHN DELIKANAKIS, ESQ<br>3883 HOWARD HUGHES PARKWAY, #1100<br>LAS VEGAS, NV 89169 | Claim 000031, Payment 14.34958% | 7100-004 | | 30,638.12 | 3,730.89 |
| | 09/26/17 | 005045 | JM PARTNERS LLC<br>ATTN: JOHN MARSHALL, MNG MBR<br>6800 PARAGON PLACE, SUITE 202<br>RICHMOND, VA 23230-1656 | Claim 000032, Payment 14.34958% | 7100-000 | | 3,730.89 | 0.00 |
| * | 12/15/17 | 005043 | ALTERNATIVE LIQUIDITY FUND LIMITED<br>CITIBANK NA LONDON<br>CANADA SQUARE, CANARY WHARF<br>LONDON, E14 SLB, UNITED KINGDOM | Stop Payment Reversal<br>SA | 7100-004 | | -291,227.98 | 291,227.98 |
| * | 12/15/17 | 005044 | SIGNET MULTI-MANAGER SPC, INC.<br>GLOBAL FIXED INCOME FUND<br>C/O SNELL & WILMER LLP<br>ATTN: JOHN DELIKANAKIS, ESQ<br>3883 HOWARD HUGHES PARKWAY, #1100 | Stop Payment Reversal<br>SA | 7100-004 | | -30,638.12 | 321,866.10 |

| | Page Subtotals | 0.00 | 13,991.41 |
|---|---|---|---|

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

Case No:          13-50937 -BTB
Case Name:     BLUE SUGARS CORPORATION

Trustee Name:           W. Donald Gieseke, Trustee
Bank Name:                UNION BANK
Account Number / CD #:     *******6995  Checking Account (Non-Interest Earn

Taxpayer ID No: *******2941
For Period Ending: 02/20/18

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/17 | 005046 | LAS VEGAS, NV 89169 ALTERNATIVE LIQUIDITY FUND LIMITED C/O SNELL & WILMER LLP, JOHN DELIKANAKIS 3883 HOWARD HUGHES PARKWAY, #1100 LAS VEGAS, NV 89169 | PAYMENT ON CLAIM #30 | 7100-000 | | 291,227.98 | 30,638.12 |
| 12/15/17 | 005047 | SIGNET MULTI-MANAGER SPC, INC. GLOBAL MULTI STRATEGY FUND C/O SNELL & WILMER LLP, JOHN DELIKANAKIS 3883 HOWARD HUGHES PARKWAY, #1100 LAS VEGAS, NV 89169 | PAYMENT ON CLAIM #31 | 7100-000 | | 30,638.12 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 849,130.58 | 849,130.58 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 849,130.58 | 849,130.58 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 849,130.58 | 849,130.58 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account (Non-Interest Earn - *******6995 | 849,130.58 | 849,130.58 | 0.00 |
| | 849,130.58 | 849,130.58 | 0.00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          321,866.10

Ver: 20.00g